BILLINGS ASSOCIATED PLUMBING ET AL., PLAINTIFFS AND
RESPONDENTS, v. DAVID M. EMERSON ET AL., BOARD OF
PLUMBERS, STATE OF MONTANA, DEFENDANTS AND APPELLANTS.

No. 13590.
Submitted March 21, 1977.
Decided May 2, 1977.
563 P.2d 1123.

370

Mike T. Greely, Atty. Gen., J. Dennis Moreen argued, Asst. Atty. Gen., Helena, for defendants and appellants.

Calton & Stephens, Calvin A. Calton, argued, Billings, for plaintiffs and respondents.

MR. CHIEF JUSTICE HATFIELD delivered the opinion of the Court.

This appeal stems from an action filed in Yellowstone County by respondents, pursuant to the Uniform Declaratory Judgment Act, section 93-8901, et seq., R.C.M.1947, questioning the constitutionality of section 66-2427, R.C.M.1947, as applied to them. Respondents are master plumbers, licensed by appellant, Board of Plumbers, and engaged in contracting for plumbing services within the jurisdictional limits of the City of Billings, Montana. Section 66-2427 requires a permit, accompanied by a fee, for the installation, removal, alteration or repair of plumbing and drainage systems in a building or structure, with certain exceptions.

Respondents alleged in their complaint that a permit and permit fee is also required by the City of Billings Municipal Building Code which was adopted in accordance with section 69-2112, R.C.M.1947, and is as strict or stricter than the Montana Plumbing Code. It is further alleged that respondents must pay two fees, but receive only one inspection which is performed by the city inspector. Therefore, respondents conclude that the permit fee required by section 66-2427 is an invalid exercise of police power, and as such violates the due process and equal protection clauses of the Montana Constitution and the Constitution of the United States.

Appellant then filed a consolidated motion to dismiss and a motion for change of venue to Lewis and Clark County which was denied. The denial of the motion for change of venue was then appealed, and is the only ·matter presented for our consideration.

■ Since the Uniform Declaratory Judgment Act does not fix venue of a declaratory judgment action, the general venue statutes apply. The two statutes specifically applicable to the situation at hand are sections 93-2902(2), R.C.M.1947, and 93-2906 (1), R.C.M.1947. Section 93-2902(2) provides:

"Actions for the following causes must be tried in the county where the cause, or some part thereof, arose, subject to the like power of the court to change the place· of trial:

"* * *

"2. Against a public officer, or person specially appointed to execute his duties, for an act done by him in virtue of his office; or against a person who, by his command or in his aid, does anything touching the duties of such officer."

Section 93-2906(1) provides:

"1. When the county designated in the complaint is not the proper county."

■ These statutes were recently discussed at length in *Guthrie v. Montana Dept. of Health and Environmental Sciences*, . . . Mont. . ., 561 P.2d 913, 34 St.Rep. 155, 160, (1977). *Guthrie* also involved a state agency and private litigants, however there the private parties sought an injunction. As stated in *Guthrie*, in deciding which is the proper county udner section 93-2902:2;, the determinative factors are the nature of the cause of action and where it arose.

Appellant argues that this cause of action arose in Lewis and Clark County, the official residence of appellant. Relying on *Gildroy v. Anderson*, 159 Mont. 325, 497 P.2d 688, and *Lunt v. Div. of Workmen's Compensation*, 167 Mont. 251, 253, 537 P.2d 1080, appellant contends that its official action and con-

duct which transpired in Lewis and Clark County gave rise to the present action.

Respondents, on the other hand, assert that it is the implementation of the administrative regulations and the actual effect in Yellowstone County of the operation of section 66-2427 which is at issue here. Respondents rely upon *Montana-Dakota U. Co. v. Public Ser. Comm.*, 111 Mont. 78, 107 P.2d 533, and submit that the *Montana-Dakota U. Co.* case was not overruled by the decision in *Lunt* with respect to the factual situation at hand. We agree.

In *Lunt* it states:

"* * * Any portions of *Montana-Dakota Utilities Co. v. Public Service Commission*, 111 Mont. 78, 107 P.2d 533, inconsistent with this opinion are hereby expressly overruled."

The effect of this statement was discussed in *Guthrie*, at 916 of 561 P.2d, at 160 of 34 St.Rep.:

"Both cases were properly decided, the difference in result is based on the fundamental difference between the nature of the causes of action involved."

Such is the case here. Respondents' complaint does not challenge the statewide application of section 66-2427, R.C.M. 1947. What is questioned is its application to those master plumbers engaged in contracting for plumbing services within the jurisdictional limits of the City of Billings. As stated in *Guthrie*, venue provisions relating to actions against state agencies should be liberally construed in favor of private litigants. This especially applies when the operation or effect of state agency action is at issue, as in this case, as compared to those causes of action questioning the official conduct itself.

For these reasons, the district court's denial of the motion for change of venue to Lewis and Clark County is affirmed.

MR. JUSTICES HASWELL, HARRISON, DALY and SHEA concur.